## COMMONWEALTH vs. EDWARD KIZITO NSUBUGA.

No. 14-P-1899.

Middlesex. November 2, 2015. - December 29, 2015.

Present: AGNES, SULLIVAN, & BLAKE, JJ.

*Alien. Practice, Criminal,* Plea, Admission to sufficient facts to warrant finding, New trial. *Statute,* Amendment, Effective date. *Constitutional Law,* Judiciary, Referendum, Initiative petition.

A District Court judge properly denied a criminal defendant's motion to withdraw his admission to sufficient facts to establish the crime of assault and battery where, at the time of the defendant's admission in 2004, the judge correctly provided the defendant, a legal resident alien, with the immigration warnings prescribed by the 1996 version of G. L. c. 278, § 29D, given that the 2004 amendment to the statute, requiring an explicit warning as to the immigration consequences of an admission to sufficient facts, had not taken effect, as the amendment, which was directed to the rights and remedies available to criminal defendants, contained no emergency preamble and did not relate to the "powers of the court" pursuant to art. 48 of the Amendments to the Massachusetts Constitution [790-793]; further, this court declined to expand the scope of art. 48 to encompass all statutory amendments enforceable in the courts regardless of the main purpose of the legislation, as such an interpretation would reduce the popular initiative under art. 48 to a mere nullity [793-794].

COMPLAINT received and sworn to in the Waltham Division of the District Court Department on April 26, 2004.

A motion to withdraw an admission to sufficient facts, filed on March 18, 2014, was heard by *Tobin N. Harvey,* J.

*Edward Crane* for the defendant.

*Elizabeth Jane May,* Assistant District Attorney, for the Commonwealth.

SULLIVAN, J. The defendant, Edward Kizito Nsubuga, appeals from the denial of his motion to withdraw an admission to sufficient facts. The defendant contends that he was entitled to receive the statutory immigration warnings set forth in the 2004 amendments to G. L. c. 278, § 29D, as appearing in St. 2004, c. 225, § 1 (amended statute), and that the immigration warnings he received were inadequate to place him on notice that an admis-

sion to sufficient facts might result in deportation from the United States. We conclude that the 2004 amendments to the statute were not in effect at the time of his admission, and affirm.

*Background.* The defendant was charged with assault and battery in violation of G. L. c. 265, § 13A(*a*), on April 26, 2004. A citizen of Uganda, he was a lawful resident alien of the United States at the time of the arrest. On October 21, 2004, the defendant admitted to sufficient facts. The defendant was provided with an immigration warning that comported with G. L. c. 278, § 29D, as appearing in St. 1996, c. 450, § 254 (1996 statute).[1] His case was continued without a finding, and the defendant was placed on probation. Approximately one year later, the case was dismissed.

The warnings provided under the 1996 statute[2] informed the defendant that a plea of guilty might result in immigration consequences, but did not explicitly state that an admission to sufficient facts might also have immigration consequences. In January of 2014, the defendant was arrested by an agent of the office of the United States Immigration and Customs Enforcement. Deportation proceedings ensued. The defendant then filed a motion to withdraw his admission to sufficient facts. He argued that at the time of his admission he was not given the immigration warning required by the amended statute, which added to the advisement a reference to admissions to sufficient facts.[3] The motion was denied on the ground that the 2004 amendment was

---

[1]The defendant acknowledges that "the record establishes that the judge advised the defendant using [the 1996 statute]." Further, on appeal, the defendant limits his argument to whether the warning he received comported with the statute as amended in 2004. Only the statutory warning is at issue in this appeal. Compare *Padilla* v. *Kentucky*, 559 U.S. 356, 368-369 (2010); *Commonwealth* v. *Clarke*, 460 Mass. 30 (2011).

[2]The 1996 statute provides, in pertinent part, that the "court shall not accept a *plea of guilty or nolo contendere* from any defendant in any criminal proceeding unless the court advises such defendant of the following: 'If you are not a citizen of the United States, you are hereby advised that *conviction* of the offense for which you have been charged may have the consequences of deportation, exclusion from admission to the United States, or denial of naturalization, pursuant to the laws of the United States' " (emphasis supplied). G. L. c. 278, § 29D, as appearing in St. 1996, c. 450, § 254. If the court fails to give the warning, and it is later shown that the plea and conviction may have one of the enumerated immigration consequences, the court, on motion, "shall vacate the judgment." *Ibid.*

[3]The amended statute provides, in pertinent part, that the "court shall not accept a plea of guilty, a plea of nolo contendere, or *an admission to sufficient facts* from any defendant in any criminal proceeding unless the court advises such defendant of the following: 'If you are not a citizen of the United States,

inapplicable.

*Discussion.* The amended statute was enacted on July 29, 2004. See St. 2004, c. 225. It contained no emergency preamble and no effective date. The defendant maintains that it became effective thirty days later, on August 28, 2004, because the statute relates to the "powers . . . of courts." See *Kagan* v. *United Vacuum Appliance Corp.*, 357 Mass. 680, 682 (1970). Therefore, he contends, his admission should be vacated because the court was required to provide the advisement in accordance with the amended statute. When a defendant admits to sufficient facts, and the amended statute applies, a warning that "[does] not include the required reference to disposition by way of an admission to sufficient facts" is inadequate, and the admission must be vacated. *Commonwealth* v. *Marques*, 84 Mass. App. Ct. 203, 206 (2013).[4]

"Generally, a statute without an emergency preamble does not become effective for ninety days. . . . However, under an exception, statutes which relate to 'powers . . . of courts' take effect in thirty days. . . . Such an exception to a general law should be strictly construed." *Vittands* v. *Sudduth*, 41 Mass. App. Ct. 515, 518 (1996). Article 48 of the Amendments to the Massachusetts Constitution, The Referendum, Part I, provides that a statute lacking an emergency preamble shall take effect no "earlier than ninety days after it has become a law," unless the statute is one "which may not be made the subject of a referendum petition." See G. L. c. 4, § 1. As relevant here, a referendum petition is not permitted where the law pertains to "the appointment, qualification, tenure, removal or compensation of judges; or to the powers, creation or abolition of courts." Article 48 of the Amendments to the Massachusetts Constitution, The Referendum, Part III, § 2. "We have treated the[ ] exclusions [in art. 48 concerning the referendum and the initiative] similarly." *Mazzone* v. *Attorney Gen.*, 432 Mass. 515, 519 (2000).

---

you are hereby advised that *the acceptance by this court of your plea of guilty, plea of nolo contendere, or admission to sufficient facts* may have consequences of deportation, exclusion from admission to the United States, or denial of naturalization, pursuant to the laws of the United States' " (emphasis supplied). G. L. c. 278, § 29D, as appearing in St. 2004, c. 225, § 1. If the court does not give the warning in the required form, and it is later shown that the plea and conviction may have one of the enumerated immigration consequences, the court, on motion, "shall vacate the judgment." *Ibid.*

[4]The statute requires that the defendant also show that he may face immigration consequences. See *Commonwealth* v. *Berthold*, 441 Mass. 183, 185 (2004). There is no question in this case that the defendant is at risk of deportation.

The "powers of courts" exception has been interpreted to implicate two types of legislative enactments. The first is a "statute[ ] which expressly confer[s] or restrict[s] a court's jurisdiction." *Vittands, supra* at 518, quoting from *Commonwealth* v. *Yee*, 361 Mass. 533, 538 (1972). The second is a statute whose "main purpose is directed at [the] powers [of the courts]." *Vittands, supra* at 519. See *Yee, supra* at 537. The amended statute does not fall into either exception.

A statute expressly confers jurisdiction where, for example, it establishes long-arm jurisdiction, see *Kagan*, 357 Mass. at 682, or gives the Chief Administrative Justice of the Trial Court authority to consolidate related custody and adoption cases initially brought in different trial courts. See *Custody of a Minor (No. 1)*, 391 Mass. 572, 578 (1984). A statute expressly restricts jurisdiction when, for example, it removes original jurisdiction over workers' compensation appeals from the trial court and vests original jurisdiction to hear appeals in the Appeals Court. See *Powell* v. *Cole-Hersee Co.*, 26 Mass. App. Ct. 532, 535-536 (1988).

Here, the 2004 amendment to the 1996 statute does not expressly confer or restrict the trial court's jurisdiction. Instead, the amended statute recognizes the trial court's existing jurisdiction to accept an admission to sufficient facts, and to vacate a judgment of conviction where error is found. See *Yee, supra* at 538 (the enactment or repeal of a criminal statute is not included within " 'powers . . . of courts' because it does not relate to jurisdiction"). See also *Vittands, supra* at 519 (the Strategic Litigation Against Public Participation Act ["SLAPP" Act], which requires a court to grant a special motion to dismiss unless the nonmoving party makes the required showing, "recognizes a court's existing jurisdiction to dismiss meritless claims and award attorney's fees"; such a statute, which "merely recognizes an 'existing jurisdiction' [does not] fall under the powers of the courts exception"). Compare *Commonwealth* v. *Rollins*, 242 Mass. 427 (1922); *Commonwealth* v. *Sacco*, 255 Mass. 369 (1926).[5]

---

[5]The defendant cites *Sacco, supra*, for the proposition that amendments to the power to grant a new trial are jurisdictional. At the time of the Sacco and Vanzetti trial, the court's authority to hear a motion for new trial in a criminal case was considered jurisdictional. See *Rollins, supra* at 430, 433-434, and cases cited (holding that jurisdiction to hear a motion for new trial was granted by statute, and could be exercised solely in accordance with the terms of the statute). In *Sacco*, the Commonwealth argued that the trial court lacked juris-

Nor is the main purpose of the 2004 amendment directed to the powers of the court. "To fall within [this] exclusion, the [statute] must affect the powers of the courts in more than an incidental . . . way." *Albano* v. *Attorney Gen.*, 437 Mass. 156, 158-159 (2002). See, e.g., *id.* at 160 (petition to amend the Constitution to limit marriage to one man and one woman "does not strip the court of its basic power to affirm and annul marriages"; rather, it "merely changes the underlying definition of a valid marriage"). See also, e.g., *Mazzone* v. *Attorney Gen.*, 432 Mass. at 522, where the Supreme Judicial Court held that an initiative petition intended to expand drug treatment programs did not impinge on the powers of the courts. The court held that the petition "would affect the work of the courts but . . . would not change the nature of the . . . discretion" already provided to the court under existing law, and that "[t]he effect of th[e] petition on the courts would be merely incidental and subsidiary to the main purpose of the initiative" petition — "to make drug rehabilitation programs available to more defendants who would benefit from treatment." *Id.* at 521-522.

Similarly, in *Massachusetts Teachers Assn.* v. *Secretary of the Commonwealth*, 384 Mass. 209, 225-226 (1981), a union challenged the adoption of Proposition 2½ on the grounds that the initiative petition, which capped real estate tax increases in the absence of a local override, also abolished the fiscal autonomy of school committees and the judiciary's powers of enforcement of the school committees' fiscal autonomy. The Supreme Judicial Court held that the elimination of the means of judicial enforcement of the fiscal autonomy of school committees "has only an incidental effect on the powers of courts." *Id.* at 226.

---

diction to hear the defendants' motions for new trial because they had not been filed within one year of the sitting in which the matter was tried, even if no sentence had been passed. See R. L. c. 219, § 33 (1902); G. L. c. 278, § 29 (1921). The Supreme Judicial Court observed that the 1922 amendment to G. L. c. 278, § 29, extended the time period for granting a new trial in capital cases to include any time before sentence was passed, and provided that the amendatory act should take effect upon its passage. See *Sacco*, *supra* at 410-411; St. 1922, c. 508, as set forth in *Rollins*, *supra* at 434. The *Sacco* court concluded that the amendment was not subject to referendum petition because it related to the powers of the courts, and was therefore effective immediately. *Sacco*, *supra* at 411. General Laws c. 278, § 29, was repealed in 1979. See St. 1979, c. 344, § 46. In the modern era, the jurisdiction and power of the court to hear a motion for new trial in a criminal case is firmly fixed. See Mass.R.Crim.P. 30(b), as appearing in 435 Mass. 1501 (2001). No question of jurisdiction is raised by the amendment before us, and *Sacco* is inapplicable.

Here, as in *Mazzone* and *Massachusetts Teachers Assn.*, the amended statute is directed not to the powers of the court, but to the rights and remedies of the defendant. Described in House Bill No. 4135 as a bill "relative to plea options for defendants who are not United States citizens," the 2004 amendment expands and clarifies the right of criminal defendants to be informed of the immigration consequences of an admission to sufficient facts, and provides relief for those who do not receive the correct advisement.[6] The amendment does not alter the over-all jurisdiction or powers of the trial court to accept a plea or admission, or to hear a motion for new trial, except as specifically related to the advisement. The amended statute's impact on the operation of the courts, requiring a court to give a specific warning or vacate a judgment upon a defendant's motion when the proper warning was not given, effectuates the broader legislative scheme and is therefore "wholly incidental to the [amended statute's] purpose." *Vittands*, 41 Mass. App. Ct. at 520. See, e.g., *Horton* v. *Attorney Gen.*, 269 Mass. 503, 511 (1930) ("A statute of limitations in truth concerns the remedy open to a party," not powers of the courts).

The defendant acknowledges that the amended statute does not "cleanly fit" into either of the two categories. Relying on the mandatory language of the amended statute ("the court shall not accept a plea of guilty, a plea of nolo contendere or an admission to sufficient facts . . . unless . . . "), he argues that the statute is unique and falls within art. 48, The Referendum, Parts I and III, § 2, of the Amendments to the Massachusetts Constitution, because it alters the powers of the court in order to effectuate a particular public policy. We decline this invitation to expand the interpretation of the scope of art. 48 for two reasons. First, this statute is not unique. Second, as previously noted, such an exception to a general law should be strictly construed. *Vittands, supra* at 519.

Like the proposed initiative petitions in *Mazzone* and *Massachusetts Teachers Assn.*, or the SLAPP Act in *Vittands*, the amended statute creates rights and provides remedies in aid of a broader legislative purpose. It is the legislative purpose that is the deciding factor. Were the choice of wording by the Legislature dis-

___

[6]House Bill No. 4135 formed the basis for the final legislation, with floor amendments not relevant here. See and compare G. L. c. 278, § 29D, as appearing in St. 2004, c. 225, § 1. See also 2003-2004 Journal of the Senate vol. II, at 2597-2598.

positive, any piece of legislation containing the words "shall" or "shall not" in describing or limiting judicial remedies arguably would impinge on the powers of the court, regardless of the main purpose of the legislation. This approach to interpreting "powers of the court" would have a significant impact on the availability of the initiative petition as a method for popular redress of grievances. "We have rejected an overly rigid interpretation of the phrase ['powers . . . of courts'] because the popular initiative would be reduced to a near nullity if it 'could not make any change in any law that was enforceable in the courts.' " *Mazzone*, 432 Mass. at 519-520, quoting from *Massachusetts Teachers Assn.*, 384 Mass. at 226.

The effective date of the amended statute was October 27, 2004, ninety days after its enactment. The defendant admitted to sufficient facts before the amended statute took effect. He was advised in accordance with the 1996 statute. Accordingly, because the amended statute was inapplicable, his motion to withdraw his admission properly was denied. See *Commonwealth* v. *Villalobos*, 437 Mass. 797, 804 (2002).

> *Order denying motion for*
> *new trial affirmed.*